Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | ADI Ventures, Inc. | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA Ecoqube** **DBA ADI Ventures** **DBA Aqua Design Innovation** **DBA Auqa Design Innovation, LLC** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 81-0989752 | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **136 Del Monte** **San Francisco, CA 94112** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **San Francisco** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://getecoqube.com/** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) ☐ Partnership (excluding LLP) ☐ Other. Specify: _____ |

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 1 of 114

**7.**   **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

■ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

     ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | Debtor | _____ | | Relationship | _____ |
|---|---|---|---|---|---|
| | District | _____ | When _____ | Case number, if known | _____ |

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 2 of 114

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency  _____

        Contact name  _____

        Phone  _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☑ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Case: 20-30062   Doc# 1   Filed: 01/22/20   Entered: 01/22/20 14:24:36   Page 3 of 114

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 22, 2020**
              MM / DD / YYYY

**X** /s/ Kevin Liang                         Kevin Liang
Signature of authorized representative of debtor      Printed name

Title    **CEO**

**18. Signature of attorney**

**X** /s/ Eddy Hsu                       Date   **January 22, 2020**
Signature of attorney for debtor                    MM / DD / YYYY

**Eddy Hsu**
Printed name

**Law Office of Eddy Hsu**
Firm name

**1900 S. Norfolk Street, Suite 350**
**San Mateo, CA 94403**
Number, Street, City, State & ZIP Code

Contact phone   **650-577-5950**      Email address   **eddyhsu@ehlawgroup.com**

**245390 CA**
Bar number and State

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __January 22, 2020__    *X* **/s/ Kevin Liang**
_____
Signature of individual signing on behalf of debtor

**Kevin Liang**
_____
Printed name

**CEO**
_____
Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **ADI Ventures, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

Part 1:   **Summary of Assets**

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

  **1a. Real property:**
  Copy line 88 from *Schedule A/B*.................................................................................... $          0.00

  **1b. Total personal property:**
  Copy line 91A from *Schedule A/B*.................................................................................... $      176,273.66

  **1c. Total of all property:**
  Copy line 92 from *Schedule A/B*...................................................................................... $      176,273.66

Part 2:   **Summary of Liabilities**

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
  Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $      138,720.76

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

  **3a. Total claim amounts of priority unsecured claims:**
  Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................... $          0.00

  **3b. Total amount of claims of nonpriority amount of unsecured claims:**
  Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................. +$    1,070,071.18

4.   Total liabilities .......................................................................................................
  Lines 2 + 3a + 3b                                                                            $    1,208,791.94

Case: 20-30062   Doc# 1   Filed: 01/22/20   Entered: 01/22/20 14:24:36   Page 6 of 114

Fill in this information to identify the case:

Debtor name **ADI Ventures, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:          Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | **Pacific Premier Bank - Acct ending in 2580.  Balance is negative $56** | Checking | 2580 | $0.00 |
| 3.2. | **Wells Fargo Business Choice Checking - ending in 7066.  Negative balance of $1,969.37** | Checking | 7066 | $0.20 |
| 3.3. | **Opus Checking ending in 7933. Closed in January 2020** | Checking | 7933 | $0.00 |
| 4. | **Other cash equivalents** *(Identify all)* | | | |
| 4.1. | **Square account - no balance** | | | $0.00 |
| 4.2. | **Paypal account - no balance** | | | $0.00 |
| 4.3. | **Kickstarter Account - no balance** | | | $0.00 |

Case: 20-30062   Doc# 1   Filed: 01/22/20   Entered: 01/22/20 14:24:36   Page 7 of 114

| | | |
|---|---|---|
| 4.4. | **Shopify Account - no balance (payments owed)** | **$0.00** |
| 4.5. | **Stripe Account - No balance** | **$0.00** |
| 4.6. | **Etsy Account - No balance** | **$0.00** |
| 4.7. | **Amazon account - Amazon still has inventory and will use balance to offset fulfillment charges** | **$500.00** |
| 4.8. | **Authorize account - no balance** | **$0.00** |
| 4.9. | **Payarc account - no balance** | **$0.00** |
| 4.10. | **Social Stack Account - no balance** | **$0.00** |

5.  **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$500.20**

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.    **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC,**

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 8 of 114

**partnership, or joint venture**
Name of entity:                                    % of ownership

| 15.1. | **Grobox LLC which sells a different product. LLC owns intellectual property with over $15,000 of liabilities** | **100** % | **Liquidation** | **$0.00** |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
       Describe:

17.    **Total of Part 4.**                                                                      **$0.00**

       Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** **Molds for product design.  Currently held in China by GSP Industries.** | | **$0.00** | | **Unknown** |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** **Ecoqube products - 16,628 Units with a retail value of $460,160.46 being held at Georgia Fulfillemnt Center (90%) and Amazon FBA (10%).** | **12/30/2019** | **$0.00** | **Recent cost** | **$175,773.46** |
| 22. **Other inventory or supplies** | | | | |

23.    **Total of Part 5.**                                                                      **$175,773.46**

       Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ■ No
       ☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ■ No
       ☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

■ No. Go to Part 7.
☐ Yes Fill in the information below.

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

## Part 8:   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.
☐ Yes Fill in the information below.

## Part 9:   Real property

**54. Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** **Ecoqube Air - Pending Application number 62618792** | **$0.00** | | **Unknown** |
| | **EcoQube 1/C/C+ - issued Patent 9901078** | **$0.00** | | **Unknown** |
| | **EcoQube Air - Application 16/131693 - possibly expired** | **$0.00** | | **Unknown** |
| | **EcoQube Frame - pending Application 62/731,366** | **$0.00** | | **Unknown** |
| | **Aspen TM - Trademark 88117590** | **$0.00** | | **Unknown** |
| 61. | **Internet domain names and websites** **Facebook presence under Ecocube and Aquadesigninnovator** | **$0.00** | | **$0.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

|  | Amazon storefront under Ecocube and AquadesignInnovation | $0.00 | | $0.00 |
|---|---|---|---|---|

| 62. | Licenses, franchises, and royalties<br>San Diego business license - no value | $0.00 | | $0.00 |
|---|---|---|---|---|

| 63. | Customer lists, mailing lists, or other compilations<br>Customer List of past buyers, kickstarter investors, and other potential clients | $0.00 | | Unknown |
|---|---|---|---|---|

**64.**    Other intangibles, or intellectual property

**65.**    Goodwill

**66.**    Total of Part 10.
          Add lines 60 through 65. Copy the total to line 89.                    | $0.00 |

**67.**    Do your lists or records include personally identifiable information of customers *(as defined in 11 U.S.C.§§ 101(41A) and 107)*?
          ■ No
          ☐ Yes

**68.**    Is there an amortization or other similar schedule available for any of the property listed in Part 10?
          ■ No
          ☐ Yes

**69.**    Has any of the property listed in Part 10 been appraised by a professional within the last year?
          ■ No
          ☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $500.20 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $175,773.46 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $176,273.66 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $176,273.66 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 12 of 114

Fill in this information to identify the case:

Debtor name **ADI Ventures, Inc.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:** **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **Amazon Corporate Headquarters** | | |
|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien** | **Unknown** · **$500.00** |

**Describe debtor's property that is subject to a lien**
**Amazon account - Amazon still has inventory and will use balance to offset fulfillment charges**

**410 Terry Ave North**
**Seattle, WA 98109**
Creditor's mailing address

**Describe the lien**
**lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **CHTD Company** | | |
|---|---|---|---|
| | Creditor's Name | **Describe debtor's property that is subject to a lien**<br>**Filed in Delaware** | **$0.00** · **$0.00** |

**PO Box 2576**
**Springfield, IL 62708**
Creditor's mailing address

**Describe the lien**
**UCC Lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**10/4/2019**
**Last 4 digits of account number**
**5252**
**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 13 of 114

☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.3 | **CliqueHere** | Describe debtor's property that is subject to a lien | $46,182.76 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Finished inventory** | | |

**1335 Rockdale Industrial Boulevard Ste A
Conyers, GA 30012**

Creditor's mailing address

**Describe the lien**
**warehouse lien**

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Corporation Service Company** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | | | |

**PO box 2576
Springfield, IL 62706**

Creditor's mailing address

**Describe the lien**
**UCC Lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**
**4/17/2017**

■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Last 4 digits of account number**
**0002**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
■ Disputed

---

| 2.5 | **Corporation Service Company** | Describe debtor's property that is subject to a lien | $0.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | | | |

**PO box 2576
Springfield, IL 62706**

Creditor's mailing address

**Describe the lien**
**UCC Lien**

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Creditor's email address, if known

**Date debt was incurred**
**11/10/2015**

**Last 4 digits of account number**
**0002**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

---

| 2.6 | **Kabbage** | **Describe debtor's property that is subject to a lien** | $48,345.00 | $0.00 |
|-----|-------------|---------------------------------------------------------|------------|-------|

Creditor's Name — **Loan**

**730 Peachtree St. NE#350**
**Atlanta, GA 30308**
Creditor's mailing address

**Describe the lien**
**UCC Lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
☐ No

**Last 4 digits of account number**

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

---

| 2.7 | **Media Funding, LLC** | **Describe debtor's property that is subject to a lien** | $0.00 | $0.00 |
|-----|------------------------|---------------------------------------------------------|-------|-------|

Creditor's Name — **Filed in Delaware, not funded**

**28990 W. Pacific Coast Hwy #116**
**Malibu, CA 90265**
Creditor's mailing address

**Describe the lien**
**UCC Lien**

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**
**8/10/2022**

**Is anyone else liable on this claim?**
☑ No

**Last 4 digits of account number**
**0955**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| 2.8 | **Pacific Premier Bank** | Describe debtor's property that is subject to a lien | $44,193.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**17901 Von Karman Ave, Ste 1200**

**Irvine, CA 92614**

Creditor's mailing address

Describe debtor's property that is subject to a lien

**Line of Credit**

_____

**Describe the lien**

**UCC Lien**

_____

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**7/23/2018**

**Last 4 digits of account number**

**0002**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

3.   Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $138,720.76 |

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Kevin Liang**<br>**136 Del Monte St**<br>**San Francisco, CA 94112** | Line   **2.4** | |

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 16 of 114

**Fill in this information to identify the case:**

Debtor name   **ADI Ventures, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)   _____

☐ Check if this is an
amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Amazon Corporate Headquarters**
**410 Terry Ave North**
**Seattle, WA 98109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,965.49**

**American Express Bank**
**4315 South 2700 West**
**Salt Lake City, UT 84184**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **ongoing**

Last 4 digits of account number _

Basis for the claim: **Credit Card**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,361.02**

**American Express Bank**
**4315 South 2700 West**
**Salt Lake City, UT 84184**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **ongoing**

Last 4 digits of account number **1006**

Basis for the claim: **Credit Card for Grow Box**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,276.00**

**American Express Bank**
**4315 South 2700 West**
**Salt Lake City, UT 84184**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **ongoing**

Last 4 digits of account number **1000**

Basis for the claim: **Credit card**

Is the claim subject to offset? ■ No ☐ Yes

Case: 20-30062   Doc# 1   Filed: 01/22/20   Entered: 01/22/20 14:24:36   Page 17 of 114

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,492.00 |
| --- | --- | --- | --- |
| | **American Express Bank**<br>**4315 South 2700 West**<br>**Salt Lake City, UT 84184** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **1006** | Basis for the claim:  **Business Loan**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
| --- | --- | --- | --- |
| | **Annette Hawkins**<br>**Marlin Capital Solutions**<br>**300 Fellowship Rd.**<br>**Mount Laurel, NJ 08054** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,544.00 |
| --- | --- | --- | --- |
| | **Capital One Bank (USA) NA**<br>**4851 Cox Road**<br>**Glen Allen, VA 23060** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,579.00 |
| --- | --- | --- | --- |
| | **Celtic Loan Payable**<br>**268 South State Street, Suite 300**<br>**Salt Lake City, UT 84111** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Loan**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $91,189.00 |
| --- | --- | --- | --- |
| | **Chase Bank USA, NA**<br>**201 North Walnut St**<br>**Wilmington, DE 19801** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **ongoing**<br>Last 4 digits of account number  **9193** | Basis for the claim:  **Credit Card**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5.00 |
| --- | --- | --- | --- |
| | **Citibank, NA**<br>**701 East 60th Street North**<br>**Sioux Falls, SD 57104** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Best Buy Credit card**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
| --- | --- | --- | --- |
| | **Franchise Tax Board**<br>**PO Box 942867**<br>**Sacramento, CA 94267** | ☐ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **2019 taxes**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 18 of 114

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$18,386.00** |
|---|---|---|---|

**GPW & Assocaites**
**3131 Camino Del Rio North, Ste 1200**
**San Diego, CA 92108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number __0613_

Basis for the claim: __Accountants__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$128,909.63** |
|---|---|---|---|

**GSP Industry Co/ Shenzhen Shihua Industr**
**No.201, Building 3, Leitai Industry park**
**No. 270-1, Jiling New Village, Fucheng**
**Longhua district, Shenzhen**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Supplier__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$22,500.00** |
|---|---|---|---|

**Gunderson Dettmer**
**660 Venice Boulevard**
**Venice, CA 90291**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Corporate counsel__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __2019 taxes__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,985.42** |
|---|---|---|---|

**Justen Teguh**
**600 Stanyan St #108**
**San Francisco, CA 94117**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __4/2019 to 1/2020__

Last 4 digits of account number _

Basis for the claim: __Contractor Work done__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$35,049.32** |
|---|---|---|---|

**Kevin Liang**
**136 Del Monte St**
**San Francisco, CA 94112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __4/2019 to 1/2020__

Last 4 digits of account number _

Basis for the claim: __Contractor work__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,520.61** |
|---|---|---|---|

**Mark Huang**
**4526 Florida St. Apt 11**
**San Diego, CA 92116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __11/2018 to 8/2019__

Last 4 digits of account number _

Basis for the claim: __Contractor work done__

Is the claim subject to offset? ■ No ☐ Yes

---

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 19 of 114

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$487,117.67** |
|------|---|---|---|

**MonkeyTail LLC**
**c/o Ryan Yee**
**1678 42nd Ave**
**San Francisco, CA 94122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Line of Credit - UCC Lien not filed**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$14,803.00** |
|------|---|---|---|

**OnDeck**
**1400 Broadway, 25th Floor**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Business Loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,378.00** |
|------|---|---|---|

**Opus Bank**
**19900 Macarthur Blvd.**
**12th Floor**
**Irvine, CA 92612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **ongoing**

Basis for the claim:  **Credit Card for Grow Box**

Last 4 digits of account number  **2936**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|------|---|---|---|

**Opus Bank**
**19900 Macarthur Blvd.**
**12th Floor**
**Irvine, CA 92612**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **ongoing**

Basis for the claim:  **Credit Card**

Last 4 digits of account number  **2976**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$50,000.00** |
|------|---|---|---|

**Patrick Carter**
**5450 Ruth Ave**
**Oakland, CA 94601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Investor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,762.42** |
|------|---|---|---|

**Ruth Grace Wong**
**1600 15th St. Apt 442**
**San Francisco, CA 94103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **1/2019 to 8/2019**

Basis for the claim:  **Contractor work done**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00** |
|------|---|---|---|

**Shopify Capital**
**150 Elgin Street, 8th Floor**
**Ottawa, ON K2P 1L4**
**Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

Case: 20-30062   Doc# 1   Filed: 01/22/20   Entered: 01/22/20 14:24:36   Page 20 of 114

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|--------------|--------------------|-------|

**Shopify Software Invoice**
150 Elgin St. 8th Floor
Ottawa, ON K2P 1L4
Canada

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,000.00 |
|------|--------------|--------------------|-------|

**Solidworks**
c/o Marlin Capital Solutions
300 Fellowship Road
Mount Laurel, NJ 08054

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Software__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,767.50 |
|------|--------------|--------------------|-------|

**Team3b**
2127 Adams Ave. Ste. C
San Diego, CA 92116

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Bookkeeper__

Last 4 digits of account number __2001__

Is the claim subject to offset? ■ No ☐ Yes

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $9,000.00 |
|------|--------------|--------------------|-------|

**TrueLeaf**
175 West 2700 South
San Francisco, CA 94115

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Seeds__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $49,044.48 |
|------|--------------|--------------------|-------|

**Webbank/ Paypal Loans**
215 South State Street, Ste 1000
Salt Lake City, UT 84111

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Paypal Loan__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,517.96 |
|------|--------------|--------------------|-------|

**Wells Fargo Bank NA**
101 N Phillips Ave
Sioux Falls, SD 57104

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __3275__

**Basis for the claim:** __Line of Credit__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,917.66 |
|------|--------------|--------------------|-------|

**Yum Fulfillment**
Donghaiwang building, No. 369 Bulong Roa
Bantian, Longgang District, Shenzhen
China

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:** **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

| Debtor | ADI Ventures, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $            0.00 |
| **5b. Total claims from Part 2** | 5b.  + | $      1,070,071.18 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $      1,070,071.18 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 22 of 114

**Fill in this information to identify the case:**

Debtor name    **ADI Ventures, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ■ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Andrew Hung** | | **Chase Bank USA, NA** | ☐ D _____<br>■ E/F __3.9__<br>☐ G _____ |
| 2.2 | **Eric Suen** | **7960 Silverton Ave**<br>**San Diego, CA 92126** | **Kabbage** | ■ D __2.6__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Eric Suen** | **7960 Silverton Ave**<br>**San Diego, CA 92126** | **Corporation Service Company** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Justen Teguh** | **600 Stanyan St #106**<br>**San Francisco, CA 94117**<br>**personal guarantor** | **American Express Bank** | ☐ D _____<br>■ E/F __3.5__<br>☐ G _____ |
| 2.5 | **Kevin Liang** | **136 Del Monte St**<br>**San Francisco, CA 94112** | **Capital One Bank (USA) NA** | ☐ D _____<br>■ E/F __3.7__<br>☐ G _____ |

Case: 20-30062   Doc# 1   Filed: 01/22/20   Entered: 01/22/20 14:24:36   Page 24 of 114

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** |
| --- | --- | --- |

| 2.6 | **Kevin Liang** | **136 Del Monte St**<br>**San Francisco, CA 94112** | **Pacific Premier Bank** | ■ D ___2.8___<br>☐ E/F _____<br>☐ G _____ |
| --- | --- | --- | --- | --- |

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 25 of
114

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other    **Retail Sales** | **$335,022.06** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other    **Retail Sales** | **$563,016.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 26 of 114

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

    ☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Amazon Corporate Headquarters 410 Terry Ave North Seattle, WA 98109** | **Creditor still holds finished product in distribution center** <br> Last 4 digits of account number: _____ | **ongoing** | **Unknown** |
| **CliqueHere 1335 Rockdale Industrial Boulevard Ste A Conyers, GA 30012** | **Creditor still holds finished product in distribution center** <br> Last 4 digits of account number: _____ | **ongoing** | **Unknown** |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

    ■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8.  **Assignments and receivership**
    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 27 of 114

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Law Office of Eddy Hsu**<br>**1900 S Norfolk St. Suite 350**<br>**San Mateo, CA 94403** | **Attorney Fees** | | **$11,700.00** |
| | Email or website address<br>**eddyhsu@ehlawgroup.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**    Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **7960 Silverton Ave** **San Diego, CA 92126** | **2012 to July 2017** |

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Chase Bank USA, NA** **201 North Walnut St** **Wilmington, DE 19801** | **XXXX-** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **Jan 2020** | **$0.00** |
| 18.2. | **Opus Bank** **19900 Macarthur Blvd.** **12th Floor** **Irvine, CA 92612** | **XXXX-** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **Jan 2020** | **$0.00** |

19. **Safe deposit boxes**

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 29 of 114

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

Case: 20-30062   Doc# 1   Filed: 01/22/20   Entered: 01/22/20 14:24:36   Page 30 of 114

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

   ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1.  **Grobox** | **Sells retail aquarium** | **Dates business existed**<br>EIN:  **82-3985024**<br>From-To  **2017 to current** |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **GPW - CPA**<br>**3131 Camino Del Rio North, Ste 1200**<br>**San Diego, CA 92108** | **2019** |
| 26a.2.  **Team3b - bookkeeper** | |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ■ None

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

   26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

   ■ None

| Name and address |
|---|
| |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ☐ No
   ■ Yes. Give the details about the two most recent inventories.

Case: 20-30062    Doc# 1    Filed: 01/22/20    Entered: 01/22/20 14:24:36    Page 31 of 114

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Justen Teguh** | **December 2019** | **16,628 units held between Cliqhere and Amazon.  Cliqhere holds 90% of inventory** |

| Name and address of the person who has possession of inventory records |
|---|
| **CliqueHere**<br>**1335 Rockdale Industrial Boulevard Ste A**<br>**Conyers, GA 30012** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kevin Liang | 136 Del Monte St<br>San Francisco, CA 94112 | CEO and founder | 50 |
| Justen Teguh | 600 Stanyan St #106<br>San Francisco, CA 94117 | shareholder | |
| Ruth Grace Wong | 1600 15th St. Apt 442<br>San Francisco, CA 94103 | shareholder | |
| Mark Huang | 4526 Florida St. Apt 11<br>San Diego, CA 92116 | shareholder | .091 |
| MonkeyTail LLC | c/o Ryan Yee<br>1678 42nd Ave<br>San Francisco, CA 94122 | investor and creditor | 13.146 |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      __January 22, 2020_____

__/s/ Kevin Liang_____                    __Kevin Liang_____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    __CEO_____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re                                                     Case No.
    **ADI Ventures, Inc.**

_____ Debtor(s).          /

**CREDITOR MATRIX COVER SHEET**

    I declare that the attached Creditor Mailing Matrix, consisting of __79__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: **January 22, 2020**

                      **/s/ Eddy Hsu**
                      _____
                      Signature of Debtor's Attorney or Pro Per Debtor

Aaron R Koyasu
15 Flynt St
Quincy
MA 02171
United States of America


Abdul Majeed Kassab
5958 ALGARVE DRIVE
MISSISSAUGA
ON L5M 6Y7
Canada


Abdullah Khalid Al Hashemi
P.O.Box 5708
Jurainah 1
Street 23  House 14
Sharjah  United Arab Emirates


Adelene Ng-Gossler
BLK 608 ELIAS ROAD #03-182
SINGAPORE
510608
Singapore


ahmed haffejie
6804 Ne 79th Ct Ste 76666 Portland
Or 97218-2856 United States
portland
OR 97230


Aimon Bustardo
14 Long Creek Rd
Austin
TX 78737-9303
United States of America


alan Bartlett
6428 Elkhardt apt a
Richmond
VA 23225
United States of America

Alan Burgess
11 WOODS CLOSE
SHERSTON
MALMESBURY
ENGLAND SN16 0LF  United Kingdom


Alan Hirt
4205 W Bath Rd
Akron
OH 44333-1105
United States of America


Alan Lasater
3426 Summer Ranch Dr
Katy
TX 77494-3693
United States of America


Albert Lo
11 THE VINEYARD
WELWYN GARDEN CITY
ENGLAND AL8 7PY
United Kingdom


Alfonso Robles
1482 Stone Point Dr Ste 120
Roseville
CA 95661-2839
United States of America


alicia buckler-white
5245 Patriot Ln
Columbia
MD 21045-1903
United States of America


Alina Harriss
414 ALBANY HWY
PARCEL LOCKER 10051 68325
VICTORIA PARK
WA 6100  Australia

Allen Rogers
3024 S 100 W
Bountiful
UT 84010-6510
United States of America


Alois Aebischer
RUE DE LA TOUR 3
LAUSANNE
VD 1004
Switzerland


Amane Samejima
8-2-215 CHUO-KU
CHIBAMINATO
CHIBA-SHI
CHIBA 260-0026  Japan


Amazon Corporate Headquarters
410 Terry Ave North
Seattle, WA 98109


Amer Syed
66 LARKVIEW TERRACE
HALIFAX
NS B4B0P2
Canada


American Express Bank
4315 South 2700 West
Salt Lake City, UT 84184


Anca Miches
STR. ALEXANDRU PAULESCU NR. 5A
BUCHAREST
SECTOR 2 021543
Romania

Anders S rensen
Stormgade 11
2- 12
Aalborg
9000  Denmark


Andrea Bonnar
208 Via Luna Rosa Ct
Henderson
NV 89011-0875
United States of America


Andrea Castro Sigler
520 26th Avenue South
Seattle
WA 98144-2337
United States of America


Andrea Maurizzi
Via della Pietra
18
Bologna
EMILIA-ROMAGNA 40132  Italy


Andrea Yu
16/F One Pacific Place
88 Queensway
Admiralty
HKSAR  Hong Kong


Andreas Teich
LAUBACHER STR.
19A
BERLIN
BE 14197  Germany


Andrew Barton
80 ISLAND ROW
LIMEHOUSE
LONDON
ENGLAND E14 7HU  United Kingdom

Andrew Hung


Andrzej Tylenda
KATOWICKA 26
TFP ANDRZEJ TYLENDA
K RNIK
WOJ. WIELKOPOLSKIE 62-035   Poland


Angel Belsey
4 Norcott Road
London
N16 7BJ
United Kingdom


Anna Beuchat
LORETOH  HE 4
ZUG
ZG 6300
Switzerland


Annette Hawkins
Marlin Capital Solutions
300 Fellowship Rd.
Mount Laurel, NJ 08054


Anthony A Potts
808 N 4th Ave
Unit 12
Phoenix
AZ 85003


Arianto Nugroho
LARIXHOVEN 44
MAASTRICHT
LIMBURG 6225 GS
Netherlands

Ariel Carver
110 LEXINGTON PARKE DR.
Street Address 2
WOODSTOCK
GA 30189


Arielle Sepulveda
19 Klinger Rd
East Hanover
NJ 07936-1624
United States of America


Art Beseman
13623 Elkwood Dr
Apple Valley
MN 55124-5216
United States of America


Art2u v/ Brian Kristensen
S ndervang 1
T rring
7160
Denmark


Arthur Madayag
5654 Poplar Cmn
Fremont
CA 94538-2445
United States of America


Arturo Landaure
4409 HOFFNER AVE # 311
ORLANDO
FL 32812-2331
United States of America


Aude Mazeas
14 PLACE DU MARCH
RDC GAUCHE
LE V SINET
IDF 78110  France

Austin Jones
565 Sadleir Way Apt 2
Reno
NV 89512-2342
United States of America


Autumn Neveu
5965 Mojave ave
Twentynine palms
CA 92277
United States of America


Aylton Yamamoto
15449 La Belle St
Hacienda Heights
CA 91745-5942
United States of America


Azra Parveen
2439 Daphne Pl Apt A
Fullerton
CA 92833-2102
United States of America


Bailey Brossart
608 Carbonate St Apt 2-302
Buena Vista
CO 81211-9287
United States of America


Belinda A Suddreth
409 Carrituck Court
Lenior
NC 28645
United States of America


Ben Mann
The Thatched Cottage
Dowsetts Lane
Ramsden Heath
Essex CM11 1JL   United Kingdom

Ben Miller
Isotoma
Swinegate Court East
York
North Yorkshire YO1 8AJ  United Kingdom


Ben Pang
322/1 MORELAND STREET
FOOTSCRAY
VIC 3011
Australia


BENJAMIN PAYNE
100 EVERGLEN ROAD SW
CALGARY
AB T2Y 5E9
Canada


Bernhard Budiono
1/202 QUEEN STREET
SOUTHPORT
QLD 4215
Australia


Bert Brone
HELLINGSTRAAT 41
LANAKEN
FLANDERS 3620
Belgium


bharat suryadevara
2996 Wilson Cir
Decatur
GA 30033-1622
United States of America


Bill Woodcock
2351 Virginia St
Berkeley
CA 94709-1315
United States of America

Blair Paczkowski
46 Laing St
Albany
NY 12205-3126
United States of America


Brad Brown
7391 W Banton Cir
New Palestine
IN 46163-8860
United States of America


Brad Hogenmiller
716 Crown Industrial Ct Ste I
Chesterfield
MO 63005-1145
United States of America


Bradley Brown
3605 Crawley Down Loop
Sanford
FL 32773-7124
United States of America


Bradley W. Johnson
3636 16th St NW Apt A856
Washington
DC 20010-4139
United States of America


Brandon Meskimen
PSC 814 Box 644
FPO
AE 09865-0016
United States of America


Brian Covert
1520 Tailwater Court
Bloomington
IN 47401
United States of America

Brian Fredricks
107 Hunter Place
Dallas
GA 30132
United States of America


Brian Grossman
7600 TORBRAM ROAD
MISSISSAUGA
ON L4T 3L8
Canada


Brian Pope
6035 Schooner Ct.
Columbus
IN 47203
United States of America


bruno croteau-labouly
3 HOLMDALE
HAMPSTEAD
QC H3X1X9
Canada


Bryan Cannata
9711 Skyhill Way Apt 207
Rockville
MD 20850-4833
United States of America


Bryan Cortez
21 Kentucky Ave
Salinas
CA 93905-2306
United States of America


C dric Dardenne
7 Hameau Alfred Sisley
Le Pecq
78230
France

Cameron Hamilton
1472 Goose Landing
Virginia Beach
VA 23451
United States of America


Campbell Moore
1546 S Logan St
Denver
CO 80210-2633
United States of America


Capital One Bank (USA) NA
4851 Cox Road
Glen Allen, VA 23060


Carlos Gonzalez Hernandez
Calle HENRY COLLET
51-65
SALAMANCA
SALAMANCA 37007   Spain


Carlos Martinez
32 Mornington Road
London
E113BG
United Kingdom


Carol Hosokura
17-10 SENJU MIYAMOTO-CHO
ADACHI-KU
TOKYO
120-0043   Japan


Cassandra M Bruce-Kozimor
11201 N. El Mirage Road #536
El Mirage
AZ 85335
United States of America

Celtic Loan Payable
268 South State Street, Suite 300
Salt Lake City, UT 84111


Chaim Meisels
1025 NE 173rd St
Miami
FL 33162-2641
United States of America


Chan chi ming
35E Tower22
Mei Wah Court  South Horizons
Ap Lei Chau
Hong Kong


Chase Bank USA, NA
201 North Walnut St
Wilmington, DE 19801


Cheryl Tucker
60 Santa Susana Ln
Sedona
AZ 86336-4385
United States of America


Chester Tan
20 ST. MICHAEL  S ROAD
#10-02
SINGAPORE
SINGAPORE 327979  Singapore


Chieko Nakano
5-39-4-401Kamata
Ota
tokyo 1440052
Japan

chiu ming siong
10046 - 110 STREET NW
UNIT 301
EDMONTON
AB T5K 2Y2   Canada


Chris Levine
7215 Curlew St
Sarasota
FL 34241-9357
United States of America


Chris Moreau
21 Sword Ave
Enfield
CT 06082-1819
United States of America


Chris Nicholas Lao
26517 Danti Court
ACC No: 80-461031
Hayward
CA 94545


Christian Meyer
Avenue Francois-Besson 9
Meyrin
GE 1217
Switzerland


Christian Syberg Kj r Larsen
DALVANGSVEJ 26
1. TH.
GLOSTRUP
CAPITAL 2600   Denmark


Christopher Hazel II
419 E Butler St
Bad Axe
MI 48413
United States of America

Christopher Houston
15916 129 ST NW
EDMONTON
AB T6V 1B3
Canada


Christopher Selah
2600 Lakeside Dr
Aubrey
TX 76227
United States of America


Christopher Strand
STRAND NGSV GEN 6
BJ RKLINGE
UPPSALA COUNTY 743 61
Sweden


christy adair
100 Universal City Plz Bldg 1280-3 Fl
Universal City
CA 91608-1002
United States of America


Chrysanthos Constantinides
THIVON 3
APT 106
NICOSIA
1056  Cyprus


CHTD Company
PO Box 2576
Springfield, IL 62708


Citibank, NA
701 East 60th Street North
Sioux Falls, SD 57104


CliqueHere
1335 Rockdale Industrial Boulevard Ste A
Conyers, GA 30012

Colin Lacey (Kate Chegwin School)
3119-48 STREET NW
EDMONTON
AB T6L 6P5
Canada


Colleen Parker
23757 Waverly Circle
Venice
FL 34293
United States of America


Corporation Service Company
PO box 2576
Springfield, IL 62706


Cosmin Rautoiu
SOESTERBERGHOF 72
NOOTDORP
SOUTH HOLLAND 2631 LH
Netherlands


Craig Oneill
2549 Chateau Clermont St
Henderson
NV 89044-0459
United States of America


Cristian Scigliano
ELSE ALFELTS VEJ 64A 3. TH.
K  BENHAVN S
CAPITAL 2300
Denmark


crystal Tanner
9998 Village South Dr
Douglasville
GA 30135
United States of America

Cyril Pierron
11 rue Nicolas Ledoux
Guyancourt
78280
France


D Holtkamp
HERTOG ALBRECHTSTRAAT 10
DELFT
SOUTH HOLLAND 2613
Netherlands


Dale Perrott
4830 Eastgate Mall
San Diego
WA 92121
United States of America


Dan Madsen
2730 E Loran Heights Dr
Salt Lake City
UT 84109-3015
United States of America


Danial Mahmud
NO 18 SIMPANG 85 JLN MANGGIS 1
BANDAR SERI BEGAWAN
BRUNEI BC3615
Brunei Darussalam


Daniel Lam
1 Apple Park Way
Ms: 141-1ais
Cupertino
CA 95014


Daniel Lodwig
10127 NE 186 th St.
Bothell
WA 98011
United States of America

Daniel Nelson
357 26th Ave
Seattle
WA 98122-6117
United States of America


Daniel Parkinson
148 Willow Ridge Ln
Indian Springs
AL 35124-3318
United States of America


Daniel Perdue
911 Grape Rough Rd
Oneida
TN 37841-3517
United States of America


Daniel Suter
PO BOX 228
SURFERS PARADISE
QLD 4217
Australia


Danish Ali
4300 Kilbourne Dr
Fairfax
VA 22032
United States of America


Danny Lee
26 Parkcrest
Irvine
CA 92620
United States of America


Dany Beland
7085
RUE BERNARD-PICHE
TROIS-RIVIERES
QC G9C 0C5   Canada

Darren Kimura
3829 Harvest Dr
Redwood City
CA 94061-1142
United States of America


Darren Stevenson
14 GLADSTONE STREET
WESTPORT
WEST COAST 7825
New Zealand


David Alvarez
18242 Sharon Ln
Villa Park
CA 92861-4529
United States of America


David Mooney
1811 Q St
Sacramento
CA 95811-6718
United States of America


David Pau
251 Cuesta drive
South San Francisco
CA 94080
United States of America


David Scharinger
L  SSWEG 4/28/10
VIENNA
VIENNA 1220
Austria


Delaara
28 RIDGEWAY AVE
SOUTHPORT
QLD 4215
Australia

Delbert Bohm
3031 W Willow Knolls Dr Apt 301
Peoria
IL 61614-8106
United States of America


Dennis Cheng
50 Alberigi Dr Ste 109
Jessup
PA 18434-1844
United States of America


Derek McKay
4586 Bexley Dr
Stone Mountain
GA 30083-5563
United States of America


Derek szumik
P.O box 3092
Beaumont
AB T4X 1K8
Canada


Diane McNair
C/O Larry Madoski
16458 Bolsa Chica  Suite 550
Huntington Beach
CA 92649


Dirk Herbst
UHLANDSTR. 9
MICHELAU I. OFR.
BY 96247
Germany


Dominic de Silva
6 LAWRENCE COURT
CRANBOURNE NORTH
VIC 3977
Australia

Donna K Hobbs
4134 Bethany Rd
Rustburg
VA 24588-2898
United States of America


Donna Mills
1230 Monroe St
Mandeville
LA 70448-6025
United States of America


Donna S Kuehn
6068 Knox Ave S
Minneapolis
MN 55419
United States of America


Doug Shipman
1280 Peachtree St NE
Atlanta
GA 30309-3502
United States of America


Dr Opoczki Istvan
SCHIESSSTATTWEG 5
MELK
LOWER AUSTRIA 3390
Austria


Dr. Alkies Lapas
85 Franklin Ave
Nutley
NJ 07110-3273
United States of America


Drew Fultz
11060 Ferguson Valley Rd
Lewistown
PA 17044-8602
United States of America

Edgar Condino
12 NORTHUMBERLAND ST.
NORTH EAST VALLEY
DUNEDIN
OTAGO 9010   New Zealand


Eduardo Medina
25506 Long Hill Lane
Spring
TX 77373
United States of America


Elizabeth Sharp
10322 Forrest Rd
Gravette
AR 72736
United States of America


Elizabeth Ziriada
2466 WINDERMERE RD
WINDSOR
ON N8W 2T3
Canada


Elliott Smith
406 Whitpain Hls
Blue Bell
PA 19422-1346
United States of America


Elysia C Nuttall
1815 Ivy Oak Sq
Reston
VA 20190-4727
United States of America


Emanuele Taccone Gallucci
Via Calalzo
21
Roma
Roma 00135   Italy

Emily Hansen
5403 Yerba Buena Rd
Santa Rosa
CA 95409-3840
United States of America


Eric Gilbertson
2216 Fallcreek Ct
Grand Forks
ND 58201-5237
United States of America


Eric Kell
19390 State Route 37
Mt Blanchard
OH 45867-9748
United States of America


Eric Salmon
819 Chileno Valley Rd
Petaluma
CA 94952-9502
United States of America


Eric Suen
7960 Silverton Ave
San Diego, CA 92126


Eric Tang
4817 UNION ST.
BURNABY
BC V5C 2Y7
Canada


Eric Toussaint
3352 Woodbriar Ln
Tallahassee
FL 32303-7532
United States of America

Erwin Bautista
41 SAINT JOSEPH STREET
SAINT CHARBEL EXEC. VILLAGE
QUEZON CITY
NATIONAL CAPITAL REGION 1116   Philippine


Euro Engineering
Modis Sandtorpark 6
HAMBURG
20457
Germany


evan finke
2780 Salceda Dr
Northbrook
IL 60062-7632
United States of America


Evan Woo
1336 W Nido Ave
Mesa
AZ 85202-7541
United States of America


Fernando Costa
38 ROSSMORE TERRACE
CHRISTCHURCH
CANTERBURY 8022
New Zealand


Franchise Tax Board
PO Box 942867
Sacramento, CA 94267


Francis Dring
Sunnyside
Upper Station Road
Henfield
West Sussex BN5 9PL   United Kingdom

```
FRANK CANDELARIA
2226 N Dayton St
Phoenix
AZ 85006-1637
United States of America


Frank Niemann
Strasse 76No. 21
Berlin
13127
Germany


Frederic Le Gall
KPMG
AVE DU THEATRE 1
LAUSANNE
VD 1005   Switzerland


Fujikawa Hoshiki
Gakuennaka3-1542-278
Narasi
Naraken 631-0035
Japan


Garrick Goldenberg
40 Nouvelle Way Unit N841
Natick
MA 01760-6510
United States of America


Garry Allen
124 south street
#3
annapolis
MD 21401


Gaston Ibanez
4280 Galt Ocean Dr Apt 27A
Fort Lauderdale
FL 33308-6141
United States of America
```

Genevieve M Allen
4342 Lincoln St NE
Minneapolis
MN 55418-4037
United States of America


Geoffrey Moore
28608 Triple C Ranch Rd
Murrieta
CA 92563-8434
United States of America


Gerald Wong
702-704 CASTLE PEAK ROAD  RM E
9/F HOP HING INDUST BLDG
SHAM SHUI PO
HONG KONG 999077


Giacomo Tufano c/o Tecla.it
VIA PAOLO COSTA
11  C/O TECLA.IT
FAENZA
EMILIA-ROMAGNA 48018  Italy


Gilles Taillade
RUE JEAN-BAPTISTE DESMETH 20
EVERE
BRUSSELS 1140
Belgium


Gordon Klein
4601 Eliot Street
Denver
Colorado 80211
United States of America


GPW & Assocaites
3131 Camino Del Rio North, Ste 1200
San Diego, CA 92108

Greg McTavish
61085 COOKS CREEK RD
BOX 20 GRP 1 RR 1
Dugald
MB R0E 0K0   Canada


greg pasco
4260 Stuart St
Denver
CO 80212-2334
United States of America


GSP Industry Co/ Shenzhen Shihua Industr
No.201, Building 3, Leitai Industry park
No. 270-1, Jiling New Village, Fucheng
Longhua district, Shenzhen


Guillermo Galindo
3670 Keystone Ave Apt 3
Los Angeles
CA 90034-5688
United States of America


Gunderson Dettmer
660 Venice Boulevard
Venice, CA 90291


Heidi Korinne Brown
2 NORTHFIELDS AVENUE
PARCEL COLLECT 1009994137
KEIRAVILLE
NSW 2500   Australia


Helen Chu
29 NALANDA CRESCENT
BROADMEADOWS
WELLINGTON
WELLINGTON 6035   New Zealand

Helen Dring
Sunnyside
Upper Station Road
Henfield
West Sussex BN5 9PL   United Kingdom


Helen Duval
3800 N Tazewell St
Arlington
VA 22207-4556
United States of America


Herve Wiener
31 Glenwood Ave
private house
New Rochelle
NY 10801-3601


Hristo Tenchev
15-17 Tintiava Str
Software University
Sofia
1113   Bulgaria


Hugo Thompson
Evingar Road
Re Thompson & co (Vacuum) Ltd
WHITCHURCH
Hampshire RG28 7EU


Ian Benson
539 ALESTHER STREET
OTTAWA
ON K1K 1J1
Canada


Ian F Kangas
118 W 83rd St Apt 4B
New York
NY 10024-5020
United States of America

Ian Lee
Tampines St 22
Block 287 #04-378
Singapore
Tampines 520287  Singapore


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101


Isaac Tesfay
48 THURLOW GARDENS
WEMBLEY
ENGLAND HA0 2AQ
United Kingdom


Jack A Luxemburg
14330 Travilah Rd
Rockville
MD 20850-3527
United States of America


Jae Raytchev
7524 202nd St SW
Lynnwood
WA 98036-5822
United States of America


James Aire
49 DESJARDINS CRT
HAMILTON
ON L8S 3R7
Canada


James Green
96 Main St
Apt F6
Foxboro
MA 02035

James Smith
3345 Roxana Rd
Montgomery
AL 36109-4333
United States of America


Janne Stone
4314 McDermed DR
Houston
TX 77035
United States of America


Jason Casden
106 Woods Walk Court
Carrboro
NC 27510
United States of America


Jason Denis
3419 NW 67th Ave
Gainesville
FL 32653-8815
United States of America


Jason Edsall
1120 Fox Hill Dr Apt 210
Monroeville
PA 15146-1658
United States of America


Jason Holt
707 Highland Ave Apt 2
San Mateo
CA 94401-2237
United States of America


Jason Kellogg
514 V St NE
Washington
DC 20002-1237
United States of America

Jason Rivers
827 Glendale Ave
San Diego
CA 92102-2721
United States of America


Jeanne-Marie Carson
1208 Falcon Ridge Ln
Morrisville
NC 27560-6529
United States of America


Jeff Doshi
141 El Dorado Rd
Walnut Creek
CA 94595-1502
United States of America


Jeff Turner
504 Canadian
Victoria
TX 77905-3800
United States of America


Jeff Wolfhope
404 17th St NW
Hickory
NC 28601-4726
United States of America


Jeffrey Grethe
14133 Mountain View Ct
Poway
CA 92064-4948
United States of America


Jeffrey P. Kavalin
521 Summit Ave
Westfield
NJ 07090
United States of America

Jennifer E. Y. Chun
1771 Hoowae St
Pearl City
HI 96782-1664
United States of America


Jennifer Nicklyn
15340 Jordans Journey Dr
Centreville
VA 20120-3906
United States of America


Jeongho Choi
120 Digital-ro 31-gil
Hanshin-hu 101-1302
Guro-gu
Seoul 08371 Korea


Jeremy Damron
500 S Main St
West Mansfield
OH 43358-9525
United States of America


Jerome GAUVIN
SOUTHBANK
881 NORTH BRIDGE RD
#29-08
SINGAPORE


jerry adame
1816 Bay Landing Dr
Portland
TX 78374-2632
United States of America


Jessalynn Chia
5006/1 QUEENSBRIDGE SQUARE
SOUTHBANK
VIC 3006
Australia

JET ERWIN NANES
6904 Roosevelt Ave.
JAC PLUS TRX
Woodside
NY 11377


Jillian Pham
4305 Rosecliff Ave NW
Albuquerque
NM 87114-6219
United States of America


Jim Kasle
3220 Commander Dr Ste 102
Carrollton
TX 75006-2543
United States of America


Jim Zocco
97 Mokema Ave
Waltham
MA 02451
United States of America


Joan McNamara
22040 Gault St Unit 56
Canoga Park
CA 91303-1872
United States of America


Joanne Kamper
10015 Hampshire Ter N
Brooklyn Park
MN 55445-2674
United States of America


Joaqu n Garcia Moreno
AV. ANTONIO GARCIA BARBEITO
28
ESPARTINAS
AN 41807  Spain

Jocassee Foster
223 N Clemson Ave
Clemson
SC 29631-1316
United States of America


Joel Segura
9089 Palmas Altas St
Las Vegas
NV 89178-3225
United States of America


Joel St-Amour
373 BOULEVARD ALEXANDRE-TACHE
APARTMENT 1
GATINEAU
QC J9A 1M4   Canada


John Gamble
1412 W Bryn Mawr Ave # 2
Chicago
IL 60660-4225
United States of America


John Hare
12501 Fox Run Dr
Oklahoma City
OK 73142-4534
United States of America


John Khuu
1711 15th St
San Francisco
CA 94103-3325
United States of America


John Lynam
990 Portage Ave
Porter
IN 46304-2746
United States of America

John M Deal
175 SW 142nd Ave
Beaverton
OR 97006-6122
United States of America


John M Ward
4820 Orlando Ave
West Palm Beach
FL 33417-2832
United States of America


John Matta
3517 Vivian Ave
Shoreview
MN 55126-3850
United States of America


John Parel
845 Swaledale Dr
Reno
NV 89511
United States of America


John R Lumpkin
19236 Stone Brook
Chapel Hill
NC 27517
United States of America


John Robert Dalton
809 Tulare Circle
Suisun City
CA 94585
United States of America


John T Slavik
1901 Vestal Rd
Vestal
NY 13850-1929
United States of America

John Vaccaro
1101 Woodcroft Ct
Louisville
KY 40223-3727
United States of America


Jonathan Hesson
1523 Woodcreek Blvd
Ann Arbor
MI 48104-4269
United States of America


Jonathan KIDNEY
2716 N Rosser St
Alexandria
VA 22311-1342
United States of America


Jonathan Nazario
15127 NE 24th St # 8
Redmond
WA 98052-5544
United States of America


Jonathan Thorn
20638 Maria Ct
Castro Valley
CA 94546-4462
United States of America


Jonathan's Veale
1723 Madera Drive
Missoula
MT 59802
United States of America


Jos  Luis Parente Lopes
Lugar da Ponte n64
Riba de Ancora
Viana do Castelo 4910-315  Portugal

Jos  Meireles
RUA ENG. LUIS AFONSO GOMES
17  2   DTO.
PONTA DELGADA
A  ORES - S. MIGUEL 9500-193   Portugal


Jose A Lozada
122 Jefferson Ave
Magnolia
NJ 08049-1027
United States of America


Josh Notes
8408 Orndorff Way
Laurel
MD 20723-2060
United States of America


Josiah D Kasperczyk
2 RONALD STREET
MOORABBIN
VIC 3189
Australia


Juan Cruz
21 Algonquin Dr
Cranford
NJ 07016-3301
United States of America


Juan Fernandez Flores
1633 Falling Star Dr
Chula Vista
CA 91915-1811
United States of America


Juanita Reader
475 Jessup Mill Rd
Mantua
NJ 08051-1328
United States of America

Jude Rahim
512 3rd Ln
South San Francisco
CA 94080-3506
United States of America


Julia S Thomas
730 Lochaven Rd
Waxhaw
NC 28173-8340
United States of America


Julian Perez
645 chestnut avenue unit 214
Long Beach
CA 90802
United States of America


Jurian van Helden / Jan van Helden
SCHUTZENGELSTRASSE 34 H4
BAAR
ZG 6340
Switzerland


Justen Teguh
600 Stanyan St #108
San Francisco, CA 94117


Justen Teguh
600 Stanyan St #106
San Francisco, CA 94117


Justin Ng
BLK 506 BEDOK NORTH AVE 3
#17-329
SINGAPORE
SINGAPORE 460506  Singapore

Justin Peyerk
53314 Jaclyn Dr
Shelby Township
MI 48315-1823
United States of America


Justin Suriff
900 E. Pecan St.
STE 300-117
Pflugerville
TX 78660


Justin Tan
21 MOUNTAIN ASH AVENUE
ASHWOOD
VIC 3147
Australia


Kabbage
730 Peachtree St. NE#350
Atlanta, GA 30308


Karl Gansler
PO Box 31482
Fort Greely
AK 99731-1482
United States of America


Katherine Tyriver
10535 Larissa St
Orlando
FL 32821-8832
United States of America


Kathleen Collins
4921 S 2825 W
Roy
UT 84067-8917
United States of America

Kathrin Arlitt
Skovvej 15
N rresundby
9400
Denmark


Kathy Barr
3002 S 208th St Apt D4
Seatac
WA 98198-5922
United States of America


Katie Baroway
147 S Eaton Ct
Lakewood
CO 80226-2336
United States of America


Keith Griffin
77 Park Street
Binghamton
NY 13905
United States of America


Kellen see
2031 wolff rd
Gillette
WY 82718
United States of America


Kelvin Saggers
13 Bennett Drive
Regents Park
Queensland 4118
Australia


Kenneth Hadley
330 N Mathilda Ave Apt 911
Sunnyvale
CA 94085-1860
United States of America

Kenneth Jonassen
Literbuen 2-4
Skovlunde
2740
Denmark


Kennosuke Shimizu
Maeharacho 3-40-1-706
Koganei
Tokyo 184-0013
Japan


Kevin Kauffman
708 Rockpile Blvd
Gillette
WY 82716-4752
United States of America


kevin kirk
1637 E Valley Pkwy # 143
Escondido
CA 92027-2408
United States of America


Kevin Liang
136 Del Monte St
San Francisco, CA 94112


Kim Fleischer
354 McKendry Pl
Menlo Park
CA 94025-2960
United States of America


Kim Hayes
PO Box 444
Mc Gregor
IA 52157-0444
United States of America

King Heiple Jr.
8147 Chagrin Mills Rd
Chagrin Falls
OH 44022-3863
United States of America


Kirk Bradley
2574 Broadway St
San Francisco
CA 94115-1114
United States of America


Kirk Lee
6703 NW 7th Street
KIN 6479
Miami
FL 33126-6007


Kortney Kropp
209 Kelso Ln
Dothan
AL 36305-1192
United States of America


Kovacs Andrei Bogdan
Calle Leganes 14
2-7
Getafe
Madrid 28901   Spain


Krista Serianni
1802 23rd Ave
APT B
Seattle
WA 98122


Kristin Seneker
16 Laurelwood Dr
Milford
OH 45150-9696
United States of America

Krisztian Kovacs
D BLINGER HAUPTSTRASSE 34
TOP 15-16
VIENNA
VIENNA 1190  Austria


KS Tan
BLK 301  HOUGANG AVE 5
#09-465
SINGAPORE
530301  Singapore


Kuniaki Tran
11075 Roselle St
San Diego
CA 92121-1204
United States of America


Kyle Oliver
500 Trinity Ln N Apt 3204
St Petersburg
FL 33716-1226
United States of America


Kyrie Easley
140 ERSKINE AVE
APT 909
TORONTO
ON M4P 1Z2  Canada


Lai Ying To (Lynette)
1/F 15 NORTHCOTE CLOSE
POKFULAM
SOUTHERN
HONG KONG 0000


Lakshmi Rajmohan
186 Mud Creek Rd
Fletcher
NC 28732-5519
United States of America

Lars Dietz
HAUPTSTRASSE 30A
BIEDESHEIM
RP 67308
Germany


Lars-Adrian Christiansen
Knausen 25
Knausen 25
Drammen
3026  Norway


Laura Bryce
3105 NW 61st Pl
Oklahoma City
OK 73112-4212
United States of America


Lee Doyle Kwan Fu
5/F  125B
SECOND STREET
CENTRAL & WESTERN
HONG KONG 999077  Hong Kong


lee howard
1504 W Artesia Sq Apt D
Gardena
CA 90248-4763
United States of America


Lee O'Riordan
57A SECOND AVE
CLAREMONT
WA 6010
Australia


LeeHilliam
156
COATES RD
PETERBOROUGH
ENGLAND PE72BE  United Kingdom

Leslie Killian c/o ESRI
3060 Little Hills Expy
Saint Charles
MO 63301-3751
United States of America


Lester McGuire
25817 Lake Fenwick Rd
Kent
WA 98032-4276
United States of America


Leticia Lopez
7340 35th Ave SW
Seattle
WA 98126-3226
United States of America


Liam Blaauboer
183 Bloomingrove Dr
Troy
NY 12180-8408
United States of America


Lineker Mai
Parcel Locker 10039 79342
Shop 214a
270 Canterbury Road
Forest Hill  VIC 3131  Australia


Linus Chui
60 COVENTRY COURT
RICHMOND HILL
ON L4C 8B7
Canada


Lis Giardino
589 McCombs Rd
Venetia
PA 15367-1386
United States of America

Lisa Davis
5209 Regent St
Madison
WI 53705-4624
United States of America


Lisa M Ceron Pepe
82-39 134th st
Apt 5H
Briarwood
NY 11435


Lisa Quinn
6919 97th Pl
Chicago Ridge
IL 60415-1185
United States of America


Lisa Sierras
2014 N Saginaw Rd # 109
Midland
MI 48640-6614
United States of America


Loc Cao
2972 Emerald Glen Ct
Jonesboro
GA 30236-5366
United States of America


Luan Nguyen
243 FLEMINGTON ROAD
UNIT 7
NORTH MELBOURNE
VIC 3051   Australia


Luca Di Monte
VIA DI STAGNO 17/F
CO INTERTEK
LASTRA A SIGNA
TUSCANY 50055   Italy

Luke Graham
5 MOONAH CL
ST IVES
ST IVES CHASE
NSW 2075   Australia


Luke Huerter
1133 N 1700 Rd
Lawrence
KS 66049-9713
United States of America


Luke Korns
3450 Cahuenga Blvd W
Hollywood
CA 90068-1348
United States of America


M Li
1211 Kelley St SW
Vienna
VA 22180
United States of America


Mack fincher
1724 Caddo Hills Rd
Caddo
OK 74729-3619
United States of America


Mackenzie Pasco
2302 Hannah Way N
Dunedin
FL 34698-9459
United States of America


Malay Thacker
12 Burroughs Ave
Dix Hills
NY 11746-6204
United States of America

Manuel Huter
UNTERDORF 45
STANS
TYROL 6135
Austria


Marc-Andre Sauve
2425C AVENUE DES ERABLES
APARTMENT C
MONTREAL
QC H2K 3V4   Canada


Marco Hu
VIA TEATRO FILARMONICO 9
RISTORANTE CAPITOL
VERONA
VENETO 37121   Italy


Maria Holland
13 DIDSBURY ST
FISHING POINT
NSW 2283
Australia


Marie-Therese Pusch
Schuhhagen 1/Wh 2
Greifswald
17489
Germany


Mark Huang
4526 Florida St. Apt 11
San Diego, CA 92116


Mark Meswarb
2315 River Rd
Granbury
TX 76048-2644
United States of America

Mark Robert
PO Box 1195
Kasilof Alaska
Kasilof
AK 99610-1195


Mark W Lind
670 Sycamore Dr
Bishop
CA 93514-2335
United States of America


Mark whelan
1 ADELONG DRIVE
CRANBROOK
QLD 4814
Australia


Markus J bstl
SIEBENDING 43
SANKT ANDR
CARINTHIA 9433
Austria


Marlyn Didericksen
3740 S 3750 W
West Haven
UT 84401-9313
United States of America


Martin Castaldo
Interact  Station House
Stamford New Road
Altrincham
Cheshire WA14 1EP  United Kingdom


Martin Jorgensen
9 VALLEY ROAD
WATTLE GLEN
VIC 3096
Australia

Martin molegraaf
Schere 230
Rotterdam
3085DZ
Netherlands


Mary Morris
309 Tupawek Dr
West Monroe
LA 71291-7018
United States of America


Mary Taylor
639 Humboldt Ave
Saint Paul
MN 55107-2920
United States of America


Mat Riley
465 Academy St
Ferndale
MI 48220
United States of America


Matt Ayers
13 HILLCROFT
LOUGHTON
ENGLAND IG10 2PS
United Kingdom


Matthew A Medley
22858 Law St
Dearborn
MI 48124-1009
United States of America


Matthew Baker
470 N 12th St
Noblesville
IN 46060-2015
United States of America

Matthew Bennett
1310 Chesham Cir
Colorado Springs
CO 80907-8662
United States of America


Matthew Esler
407/7 GREEVES STREET
ST KILDA
VIC 3182
Australia


Matthew Fieldman
25716 Hendon Rd
Beachwood
OH 44122-2465
United States of America


Matthew Jackson
19401 Blondo Pkwy Apt 3B
Elkhorn
NE 68022-3087
United States of America


Matthew Leslie
5316 Ayrshire Dr
San Jose
CA 95118-3001
United States of America


Matthew Smith
429 N. Pennsylvania Street
Unit 806
Indianapolis
IN 46204


Matthew Wynn
1045 Westcroft Lane
Roswell
GA 30075
United States of America

Maureen Harkins
1437 Towne Harbor Ln
Woodstock
GA 30189-6265
United States of America


Max Haskvitz
1200 Pacific Coast Hwy Apt 110
Huntington Beach
CA 92648-4850
United States of America


Media Funding, LLC
28990 W. Pacific Coast Hwy #116
Malibu, CA 90265


MEGAN SMITH
326 S Kansas St
Edwardsville
IL 62025-2042
United States of America


Megan Trenholm
17 E Meadow Ln Apt 90
Lowell
MA 01854-1523
United States of America


Michael Burren
TULPENWEG 3A
LENGNAU
BE 2543
Switzerland


Michael Carleton
3548 Orinda Cir
Cameron Park
CA 95682-8213
United States of America

Michael Dodd
26 ELTHAM STREET
FLEMINGTON
VIC 3031
Australia


Michael Dynia
7170 N Rachel Way # B2 or BOX 455
Teton Village
WY 83025
United States of America


michael lau
1740 Elevado Ave
Arcadia
CA 91006-1707
United States of America


Michael Nand
6 Deans Gate
Willenhall
West Midlands
England WV13 3NH   United Kingdom


Michael Orbinpost
205 Snow Valley Cir
Drums
PA 18222-1244
United States of America


Michael P Neal
1012 Highland Ave
Oak Park
IL 60304-2208
United States of America


Michael Pocrnich
1500 Skokie Blvd Ste 101
Northbrook
IL 60062-4112
United States of America

Michael Richez
97 ROUTE DE CORBIER
CHAVANOD
ARA 74650
France


Michaela dan
Halivne 24a
P.O.B. 1899
Givat-Ada
Israel 3780800


Michal Krivanek
Veverkova 33
Praha 7
PRAGUE 17000
Czech Republic


Michele Chalice
25 Beech St
Keene
NH 03431-3203
United States of America


Michele Hagans
1645 Myrtle St NW
Washington
DC 20012-1129
United States of America


Michelle Ossiander
4315 Hopeful Dr
Colorado Springs
CO 80917-1530
United States of America


MonkeyTail LLC
c/o Ryan Yee
1678 42nd Ave
San Francisco, CA 94122

Mr. William Antoine
Box 381
43 Bedford Street
London
WC2E 9HA   United Kingdom


Mr.Ratch (Nopparat Tongsak)
16 KOON SANG ROAD
-
SINGAPORE 426966
Singapore


Murtaza Mehdi
1530 Beacon St Apt 1008
Brookline
MA 02446-2642
United States of America


Nadine Springinklee
Lukasstr. 16
K  ln
50823
Germany


Nancy J Ruppenthal
123 Randolph St
Buckhannon
WV 26201-2549
United States of America


Nancy Perry
1154 West St
Mansfield
MA 02048-1038
United States of America


Nath Lostitmonton
UNIT 403  7 SCOTIA PLACE
AUCKLAND CITY CENTRAL
AUCKLAND
AUCKLAND 1010  New Zealand

Nathan Casteel
6825 Circle Dr
Tillamook
OR 97141-3164
United States of America


Neil Pound
629 Virginia Oak Ct
Fort Walton Beach
FL 32548-3506
United States of America


Nick Parkes
140 JULIAN ROAD
WEST BRIDGFORD
NOTTINGHAM
ENGLAND NG2 5AN   United Kingdom


Niels Kuijpers
10
HARTLEY COURT ROAD
READING
ENGLAND RG7 1NS   United Kingdom


Niklas Fougner
LINGONSTIGEN 71
R  NNINGE
STOCKHOLM COUNTY 144 37
Sweden


Niklas Reinhold
BONHOEFFERSTR. 34
H  VELHOF
NW 33161
Germany


Nils Schwappacher
DIESELSTRASSE 11B
M  RFELDEN-WALLDORF
HE 64546
Germany

Noah Hall
1209 Gilson St
Madison
WI 53715-2119
United States of America


noel baebler
4012 Clinton Ave
Richmond
VA 23227-4034
United States of America


Noel Critchley
Building 3  City West Bus Park
Gelderd Road
Leeds
West Yorkshire LS12 6LX   United Kingdom


Noelle Airo
6204 W Morrow Dr
Glendale
AZ 85308-7808
United States of America


Nora Zelov
12641 N 56th Way
Scottsdale
AZ 85254-4249
United States of America


Norah Harvey
25735 Vine St
San Bernardino
CA 92410-4747
United States of America


Norhisham
Toh Tuck Road
Apt Blk 52  #09-03
Singapore
Singapore 596743   Singapore

Ofek Lavan
Shmuel Ha  Navi 6
Otectek
Donna Center
Modiin 7177626 Israel


Ojala Jari Tapani
K  ENKATU 4
K 117
KERAVA
SOUTH FINLAND 04230  Finland


OnDeck
1400 Broadway, 25th Floor
New York, NY 10018


Opus Bank
19900 Macarthur Blvd.
12th Floor
Irvine, CA 92612


Oscar Akira Tange
AVENIDA DEL HOTEL N  MERO 13
CASTELLDEFELS
BARCELONA 08860
Spain


Oscar Lim
PO BOX 25
CROYDON
NSW 2132
Australia


Pacific Premier Bank
17901 Von Karman Ave, Ste 1200
Irvine, CA 92614

Pamela Wiltse
4517 W Gage St
Boise
ID 83706-2121
United States of America


Papick Garcia Taboada
RUSCHGRABEN 51
KARLSRUHE
BW 76139
Germany


Parvinder Sachdeva
318 LYON ST N
UNIT 2
OTTAWA
ON K1R 5W6   Canada


Patricia Brown
22 THOMASINA ST
BENTLEIGH EAST
VIC 3165
Australia


Patrick Carter
5450 Ruth Ave
Oakland, CA 94601


Patrick Grandsaert
920 147th Lane NE
Bellevue
WA 98007
United States of America


Patrick M Nelson
1270 N. Marine Corps Dr. #771
Tamuning
96913-4321
Guam

Patrick Nelson
439 University Avenue
Suite 780
TORONTO
ON M5G 2H6  Canada


Paul Haynie
200 Merrydale Dr
Fayetteville
GA 30215-5485
United States of America


paul himes
1605 bradford view drive
cary
NC 27519
United States of America


Paul Kershaw
24 LONGSTANTON RD
OAKINGTON
CAMBRIDGE
ENGLAND CB24 3BB  United Kingdom


Paul Varty
Flat 21 Vitruvian Court
7 Rolling Mill Mews
London
ENGLAND E147FQ  United Kingdom


Paul Wendel
701 Gibson St
Plymouth
IN 46563-1918
United States of America


peggy modjeski
10812 Ward Ave
Louisville
KY 40223-2659
United States of America

Peter Fillery
9 Blake Road
Hermitage
Thatcham
RG18 9WN   United Kingdom


Peter Glynn
39-100 MEDLEY COURT
KINGSTON
ON K7K 6X2
Canada


Peter Mason
30 FOXGLOVE RISE
MAIDSTONE
ENGLAND ME14 2AF
United Kingdom


Peter Moran
423 Geyser Rd
Ballston Spa
NY 12020-3022
United States of America


Peter Mowchanuk
10511 Lake Of The Woods Rd
Mancelona
MI 49659
United States of America


Philip Driver
53 LACHLAN PARADE
TREVALLYN
TAS 7250
Australia


Philip James Macoun
1E-23-3 Quayside Condominium
Tanjung Tokong
10470
Malaysia

Philippe Laberge
395 RUE DES GRANDS-VERTS
TROIS-RIVIERES
QC G8V 2S8
Canada


Prashant kothari
235 ARCADIA ROAD
09-07 THE ARCADIA
SINGAPORE
SINGAPORE 289843   Singapore


Rachael Chapman
7 PENRHYN ST
PACIFIC PINES
QLD 4211
Australia


Rachel Gumpper
15592 Sussex St
Livonia
MI 48154-1832
United States of America


Rachel Kouwe
8711 Bowens Crossing St Apt 4205
San Antonio
TX 78250-2765
United States of America


Rafael Llamas Roldan
C/ MEJICO
2
TOLEDO
CM 45004   Spain


Rafeea Al Qemzi
4283 Express Lane
Suite 2356-902
Sarasota
FL 34249

Rameez Athaulla
HABERLANDSTR. 47
C/O SEDLMAIR
MUNICH
BY 81241   Germany


Randolph Scott
42 Austin Ln
West Springfield
MA 01089-2398
United States of America


Randy Powell
1268 BARKWAY ROAD
GRAVENHURST
ON P1P 1R3
Canada


Raoul Fang Fonefix
UNIT 5  501 MT WELLINGTON HWY
MT WELLINGTON
AUCKLAND
AUCKLAND 1060   New Zealand


Rebecca Hawthorne
60 Fox Garrison Rd
Lee
NH 03861-6338
United States of America


Renders Yves
rue de la brasserie 154
Linkebeek
1630
Belgium


Ricardo Barrios
12372 Tattersall Park Lane
Tampa
FL 33625
United States of America

Ricardo Pereira
Rua M  rio ferreira valente 23
Santo Tirso
Santo Tirso 4825-234
Portugal


Richard Daniel Axline
1301297th Ave. E
Puyallup
WA 98373
United States of America


Richard Lynn
129 STOCK ROAD
BILLERICAY
ENGLAND CM12 0RP
United Kingdom


Richard Poat
6 BANTRY DRIVE
MADDINGTON
WA 6109
Australia


Richard Rand Kim
117 Carmine
Irvine
CA 92618
United States of America


Richard Young Choi
452-2 ITAEWON POONGNIM VILLA
B-DONG  302 HO
ITAEWON-DONG
YONGSAN-GU   SEOUL 04351


Robert D Rowe
PO Box 506
Pioche
NV 89043-0506
United States of America

Robert Duyckinck
74 Knollwood Dr
Tinton Falls
NJ 07724-2709
United States of America


Robert Gemmiti
84 MARIETA ST
VAUGHAN
ON L4L 7T1
Canada


Robin Kubota
631 Folsom St Apt 15E
San Francisco
CA 94107-3608
United States of America


Rod Shelton
6400 Oakbrook Dr
Ypsilanti
MI 48197-9492
United States of America


Roger Aronson
1806 Conrad St
Kewaskum
WI 53040-9333
United States of America


Roger Machlin
4204 W Platt St
Tampa
FL 33609-3837
United States of America


Rogers Pessin
2509 CAPSTONE DR
Tallahassee
Florida 32312
United States of America

Rohit Satyanarayana
7 SIGLAP ROAD
12-65 MANDARIN GARDENS
SINGAPORE
448909  Singapore


Rolf Egstad
4839 Vir Mar St Apt 36
Fair Oaks
CA 95628-4663
United States of America


Ronnie Green
20 DICKBURN CRESCENT
BONNYBRIDGE
SCOTLAND FK4 1DJ
United Kingdom


Russell Clare
71 CASTLE STREET
SAFFRON WALDEN
ENGLAND CB10 1BQ
United Kingdom


Ruth Grace Wong
1600 15th St. Apt 442
San Francisco, CA 94103


Ryan Clemens
19 ELM STREET
EBDENTOWN
WELLINGTON
WELLINGTON 5018  New Zealand


Ryan Evan McCarty
606 S 900 E
Salt Lake City
UT 84102
United States of America

Ryan Johnson
22629 Granite Dr
Frankfort
IL 60423
United States of America


Ryan O'Neill
215 SOUTHEND ROAD
STANFORD LE HOPE
ENGLAND SS17 7AB
United Kingdom


Ryan Smith
12 - 2931 Craigowan Road
Victoria
BC V9B 1N1
Canada


Sadi T rk n
OSB GRI CAD NO:2
BURSA
BURSA 16140
Turkey


Sadiek Sonneveld
1327 KING STREET EAST
UNIT 1
KITCHENER
ON N2G 2N8   Canada


salem a alzoqari
8902 Jamaica Ave woodhaven
8708 Jamaica ave woodhaven
Woodhaven
NY 11421


Samantha Rubendall
807 Evergreen Cir
Telford
PA 18969-2617
United States of America

Samuel Castelli
2695 RUE PAULUS
MONTREAL
QC H4S 1E9
Canada


Samuel Jacob Pauk
620 W Porter St
Crown Point
IN 46307-3017
United States of America


Samuel Lau
701/42 SHORELINE DRIVE
RHODES
NSW 2138
Australia


Sargon Smith
MMA
1 Pleasant Street #247
Castine
ME 04420


Scott Anderson
3 Stuyvesant Oval Apt 11E
New York
NY 10009-2130
United States of America


Sean Hallam
181 Quackenbush Rd
Schenectady
NY 12306-5434
United States of America


Sean Henderson
12707 Rose Ave
Los Angeles
CA 90066-1730
United States of America

Sean Regan
148 Seren Park Gardens
London SE37RR
United Kingdom


Sebastian Soanca
INTRE-LACURI 55
CLUJ-NAPOCA
CLUJ 400591
Romania


Sehoy Thrower
222 McRae St
Atmore
AL 36502
United States of America


Sergiy Panchenko
11010 College Ln
Kansas City
MO 64137-2148
United States of America


Shane Cashin
8 / 6 Darcy Lane
Kensington
Melbourne
Victoria 3031   Australia


SHANE D BOYD
340 Auburn Way Apt 17
San Jose
CA 95129-1645
United States of America


Shannon Johnson
19A Fairmont Street
Cambridge
MA 02139
United States of America

Sheila S Sicilia
114 Terrace Cir
Syracuse
NY 13214-1232
United States of America


Sheldon Levine
36 LISGAR ST
1208E
TORONTO
ON M6J 0C7  Canada


Shopify Capital
150 Elgin Street, 8th Floor
Ottawa, ON K2P 1L4
Canada


Shopify Software Invoice
150 Elgin St. 8th Floor
Ottawa, ON K2P 1L4
Canada


SHOUQIAN ZHENG
APAMARES N  21
M  LAGA
AN 29016
Spain


Shusaku SAKAMOTO
KIYOMIDAI-HIGASHI 2-19-8-304
KISARAZU-SHI
CHIBA 292-0041
Japan


Shyam Rangaratnam
109 GIBSON STREET
GRIMSBY
ON L3M 1G8
Canada

Solidworks
c/o Marlin Capital Solutions
300 Fellowship Road
Mount Laurel, NJ 08054


Stan miszuk
16 Newcombe toad
Hamilton
ON L9H7B4
Canada


Stefan Buynov
33A Edison str.
fl. 2  apt. 8
Sofia
1111 Bulgaria


Stefan Claessens
KASTANJELAAN 48 2R
APARTMENT
STABROEK
FLANDERS 2940  Belgium


Stefan S Mann
4122 NW 128th Terrace
Gainesville
FL 32606
United States of America


Stephan Seiler
EMPANGENI 29
AMSTERDAM
NORTH HOLLAND 1103 AS
Netherlands


Stephen Seow
BLOCK 633 #07-309 CHOA CHU KANG NORTH 6
SINGAPORE
680633
Singapore

Steve Bluto
212 Burns St
Forest Hills
NY 11375-6130
United States of America


Steve Hoffmann
2307 NW 10th Way
Battle Ground
WA 98604
United States of America


steven chin
262 Rosewood Ln
Port Reading
NJ 07064-1243
United States of America


Steven Krambeck
6214 N 154th St
Omaha
NE 68116-4445
United States of America


Steven Millman
2930 Fox Mill Rd
Herndon
VA 20171-1528
United States of America


Steven Wilkens
5948 Hickory Ct
Johnston
IA 50131-1620
United States of America


Sunil Mishra
Kaveri C - 403
Vasant Sagar  Thakur Village
Kandivali East  MUMBAI
Maharastra400101  India

Susan Dobrowney
3854 Diefenbaker Dr
Saskatoon
SK S7L 5C7
Canada


Susan Donnelly
449 Gardner St
Manchester
CT 06040-6604
United States of America


Susie Briscoe
Selkirk 1 Moor Close
Whitehill
Bordon
Hampshire GU35 9HX  United Kingdom


Tai Hsueh
651 PITTWATER ROAD
(AUSTRALIAN UNITY)
DEE WHY
NSW 2099  Australia


Tasha Tang
5A york road
Kowloon Tong
Kowloon 00000
Hong Kong


Tatinclaux Bruno
817 RUE DU BOULENRIEZ
BERS  E
HDF 59235
France


TAYLOR DAVIES
1339 227 STREET
LANGLEY
BC V2Z 2W8
Canada

Taylor Swanberg
2224 E Pecan Rd
Phoenix
AZ 85040
United States of America


Team3b
2127 Adams Ave. Ste. C
San Diego, CA 92116


Tengku Mohaizad
Yishun Ring Road Blk 677C
#04-1954
Singapore
Singapore 763677   Singapore


Terry Harris
209 Pine Ave
Salem
NJ 08079-1622
United States of America


Theo Ellis
767 Robinhood Cir
Bloomfield Hills
MI 48304-3757
United States of America


Theodore M Gores
39 Shady Ln
Waterford
MI 48328-3086
United States of America


Thomas Dauss
2130 Hollywood Dr
Monroe
MI 48162-4118
United States of America

Thomas Molesky
2101 Orchard Lakes Ct Apt 21
Toledo
OH 43615-9158
United States of America


Tien Phan
1103 Pitcairn Dr
Pflugerville
TX 78660-2137
United States of America


Tim Beernink
ALBERT HAHNWEG 168
LOCHEM
GELDERLAND 7242 EM
Netherlands


Timothy Hays
8607-C Via Mallorca
Unit C
La Jolla
CA 92037


TJ MacDonald
262 MOUNTAINVIEW DRIVE
OKOTOKS
AB T1S 0N1
Canada


Tobias Gantner
HealthCare Futurists GmbH
Stadtwaldg rtel 13
Cologne
Nrw 50935  Germany


todd whitmer
4901 Country Ln
San Jose
CA 95129
United States of America

tom schilling
LIMESSTR. 6
ALTMANNSTEIN
BY 93336
Germany


Tony Flores
3407 E Frost St
Laredo
TX 78043-1542
United States of America


Tristan Irvine
48/9-41 RAINFORD STREET
SURRY HILLS
NSW 2010
Australia


Troy K Ryckeley
5006 Sunderlund Ct
Grovetown
GA 30813-2749
United States of America


TrueLeaf
175 West 2700 South
San Francisco, CA 94115


Tsveta Koleva
Christopher Columbus 64
SAC building A2 office 12
Sofia
1592 Bulgaria


Uhart YANN
32 BIS RUE MARCEAU
LE BOUSCAT
NAQ 33110
France

Ursula Simmons
3W Farms Square Plaza #7E
Bronx
NY 10460
United States of America


Vanessa A Glenn
685 Short Hills Ln Unit 104
Melbourne
FL 32905-2287
United States of America


Veleath Yea
1083 Rosewood Ave
Columbus
OH 43219-2112
United States of America


Victor Wei
18 HOLLYWOOD AVE
UNIT 405
TORONTO
ON M2N 6P5  Canada


Viv Roberts
8 GRATON LOOP
ILUKA
WA 6028
Australia


Wade Johnson
6350 Nautilus Dr
Boulder
CO 80301-5394
United States of America


Wai San WilsonChan
NO.863 LAI CHI KOK RD
FLAT B
41/F BLOCK 6 BANYAN GARDEN
Kowloon  Hong Kong

Wallace Mallory
6205 Glenshire Row
Alexandria
VA 22315-5293
United States of America


Watson JA
Banco Chambers
Lvl 5 / 65 Martin Place
SYDNEY
NSW 2000   Australia


Wayne Denny
203 Carl St
Deep River
IA 52222-2004
United States of America


Webbank/ Paypal Loans
215 South State Street, Ste 1000
Salt Lake City, UT 84111


Wells Fargo Bank NA
101 N Phillips Ave
Sioux Falls, SD 57104


Werner W ss
UNIONSTRASSE 96/1
LINZ
UPPER AUSTRIA 4020
Austria


Weston Hages
2203 Borton Ave
Essexville
MI 48732
United States of America

William Collyer
248 Bulwara Road
Ultimo
New South Wales 2007
Australia


William Hughes
945 Neon Forest Cir
Longmont
CO 80504-7598
United States of America


William Lawrence Huff
137 Bagley Rd
Eatonton
GA 31024-7111
United States of America


William Powell
6366 Commerce Blvd Ste 110
Rohnert Park
CA 94928-2404
United States of America


William Schenk
21 Luquer St
Brooklyn
NY 11231-1816
United States of America


Winfred Tam
439 Peace Portal Dr Ste 28355
Blaine
WA 98230-4014
United States of America


Wladislaus Nefedow
65-202 Laval St.
Coquitlam
BC V3K 6X6
Canada

Xavier MULLER
20 RUE HENRI GHESQUIERE
LYS-LEZ-LANNOY
HDF 59390
France


Xenia Kre ner
HAUPTSTRASSE 10
STEINHEIM AN DER MURR
BW 71711
Germany


Yeudha klapholtz
Derech hchores St 26
Jerusalem
Il 9727817
Israel


Yum Fulfillment
Donghaiwang building, No. 369 Bulong Roa
Bantian, Longgang District, Shenzhen
China


Yuta Ishikawa
MINAMIYOSHIDACHO
MINAMI-KU 3-30-2
YOKOHAMA
KANAGAWA 232-0012   Japan


Yvette Marie
2565 3rd St
Suite 316
San Francisco
CA 94107


Zoa Smalley
1633 S 16th St
Kansas City
KS 66103-1023
United States of America

# United States Bankruptcy Court
## Northern District of California

In re    __ADI Ventures, Inc.__                  Case No. _____
                                    Debtor(s)            Chapter    __7__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __ADI Ventures, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

| | |
|---|---|
| __January 22, 2020__ | __/s/ Eddy Hsu__ |
| Date | __Eddy Hsu__ |
| | Signature of Attorney or Litigant |
| | Counsel for    __ADI Ventures, Inc.__ |
| | __Law Office of Eddy Hsu__ |
| | __1900 S. Norfolk Street, Suite 350__ |
| | __San Mateo, CA 94403__ |
| | __650-577-5950 Fax:650-240-0123__ |
| | __eddyhsu@ehlawgroup.com__ |